B6A (Official Form 6A) (12/07)

In re   **Automated Business Power, Inc.**                                        Case No.   **13-27123**
                                                 Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Automated Business Power, Inc.** , Case No. **13-27123**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | --- | | - | 165.80 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | N/A | | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >  **165.80**
(Total of this page)

___**5**___ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re __Automated Business Power, Inc.__ ,                      Case No. __13-27123__
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Chubb & Son Casualty**<br>**Workers Comp Policy Number 71741394, limit $1,000,000.00**<br>**General Liability Policy Number 35943542**<br>**Automobile Liability (Non-owned Autos) Policy Number 73581396, limit $1,000,000.00**<br>**Personal Property Policy Number 35943542, limit $653,550.00**<br><br>**D&O Policy**<br>**Great American Insurance Company Policy Number LPL4856474, limit $1,000,000.00** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment -- Schedule B, No. 16** | - | 1,402,742.16 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

|  | Sub-Total > | 1,402,742.16 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

**AUTOMATED BUSINESS POWER, INC.**
**A/R Aging Detail**
**As of October 8, 2013**
**Attachment to Schedule B, Question 16 (Account Receivables)**

| Date | Num | | Name | Due Date | Class | Open Balance |
|---|---|---|---|---|---|---|
| 02/14/2011 | 52369 | | C-ACTELEC:088041 | | | -4.08 |
| 09/23/2013 | 20131339 | | C-ADS:PO00735432 | 10/23/2013 | COM | 281,169.00 |
| 10/03/2013 | 20131368 | | C-ADS:PO00745691 | 11/02/2013 | COM | 24,656.00 |
| | | | | | TOTAL | 305,825.00 |
| 08/28/2013 | 20131301 | | C-AEROSYS:F623588 | 09/27/2013 | COM | 4,950.00 |
| 10/07/2013 | 20131375 | | C-ALION:PUR1229463 | 11/06/2013 | COM | 41,786.76 |
| 09/10/2013 | 20131319 | | C-BAESYS:31-5131005-0 | 10/10/2013 | COM | 9,821.24 |
| 09/16/2013 | 20131327 | | C-BAESYS:31-5131005-0 | 10/16/2013 | COM | 9,821.24 |
| 10/02/2013 | 20131366 | | C-BAESYS:31-5131901-0 | 11/01/2013 | COM | 880.50 |
| | | | | | TOTAL | 20,522.98 |
| 08/27/2013 | 20131296 | | C-BKRASSC:21659 | 09/26/2013 | COM | 1,661.02 |
| 08/28/2013 | 20131303 | | C-BKRASSC:21688 | 09/27/2013 | COM | 249.28 |
| 09/04/2013 | 20131310 | | C-BKRASSC:21719 | 10/04/2013 | COM | 954.72 |
| 09/11/2013 | 20131321 | | C-BKRASSC:21741 | 10/11/2013 | COM | 2,325.44 |
| 10/01/2013 | 20131362 | | C-BKRASSC:21826 | 10/31/2013 | COM | 484.92 |
| | | | | | TOTAL | 5,675.38 |
| 04/11/2007 | 20072252A | | C-COHERENT:0000648 | 05/11/2007 | GSA:M | 2,744.00 |
| 10/03/2013 | 20131371 | | C-CORONADODC:003435 | 10/03/2013 | COM | 43,418.00 |
| 09/05/2013 | 20131312 | | C-DANCON:IND 1903-3-47048 | 10/05/2013 | COM | 1,281.10 |
| 09/05/2013 | 20131311 | | C-DANCON:IND-1903-3-47179 | 10/05/2013 | COM | 1,180.20 |
| | | | | | TOTAL | 2,461.30 |
| 08/12/2013 | 20131273 | | C-DRSLT:563724 | 09/11/2013 | COM | 33,120.00 |
| 05/08/2013 | 20131164 | | C-DRS-RSTA:507421 | 05/08/2013 | COM | 1,867.00 |
| | | | | | TOTAL | 34,987.00 |
| 05/08/2009 | 20091298 | | C-GATEWAY:15489 | 05/23/2009 | COM | 6,921.94 |
| 09/06/2013 | 20131316 | | C-HARRIS:5587432 | 10/06/2013 | COM | 865.00 |
| 09/24/2013 | 20131344 | | C-HARRIS:5587626 | 10/24/2013 | COM | 14,900.00 |
| 09/18/2013 | 20131331 | | C-HARRIS:5587699 | 10/18/2013 | COM | 210.00 |
| 10/04/2013 | 20131372 | | C-HARRIS:5588243 | 11/03/2013 | COM | 865.00 |
| 10/07/2013 | 20131376 | | C-HARRIS:5589351 | 11/06/2013 | COM | 2,595.00 |
| 09/11/2013 | 20131320 | | C-HARRIS:9000476 | 10/11/2013 | COM | 66,248.00 |
| 10/02/2013 | 20131364 | | C-HARRIS:9000476 | 11/01/2013 | COM | 68,544.00 |
| 07/25/2013 | 20131245 | | C-HARRIS:9000476 | 08/24/2013 | COM | 66,248.00 |
| | | | | | TOTAL | 220,475.00 |
| 03/05/2009 | 20091114 | | C-IST:104732 | 04/04/2009 | COM | 2,578.00 |

| Date | Num | Name | Due Date | Class | Open Balance |
|---|---|---|---|---|---|
| 10/03/2013 | 20131370 | C-JGILS:83828 | 11/02/2013 | COM | 328.61 |
| | | | | | |
| 09/13/2013 | 20131325 | C-LOCKHEED:4100987939 | 10/13/2013 | COM | 2,343.00 |
| 09/27/2013 | 20131330 | C-LOCKHEED:4100988829 | 10/27/2013 | COM | 1,568.00 |
| 10/04/2013 | 20131374 | C-LOCKHEED:4101035025 | 11/03/2013 | COM | 2,899.00 |
| | | | | TOTAL | 6,810.00 |
| | | | | | |
| 12/16/2008 | 20082072 | C-NORGRU:7000085973 | 01/15/2009 | COM | 1,562.00 |
| 09/19/2013 | 20131335 | C-NORGRU:7000246578 | 10/19/2013 | COM | 11,596.00 |
| | | | | TOTAL | 13,158.00 |
| | | | | | |
| 09/06/2013 | 20131315 | C-RAYTH:4200764463 | 10/06/2013 | COM | 842.00 |
| 09/30/2013 | 20131357 | C-RAYTH:F37102 | 10/30/2013 | COM | 27,780.00 |
| | | | | TOTAL | 28,622.00 |
| | | | | | |
| 09/05/2013 | 20131314 | C-SNC:A217193 | 10/05/2013 | COM | 857.00 |
| | | | | | |
| 02/02/2010 | 20101088 | C-TRIBAL:P21622 | 03/04/2010 | COM | 466.40 |
| | | | | | |
| 09/23/2013 | 20131341 | C-USMI:70029747 | 10/23/2013 | COM | 16,719.00 |
| 09/24/2013 | 20131345 | C-USMI:70038471 | 10/24/2013 | COM | 911.56 |
| | | | | TOTAL | 17,630.56 |
| | | | | | |
| 09/30/2013 | 20131359 | G-DoED:ED-OOM-13-P-0068 | 10/30/2013 | GOV:G | 3,136.00 |
| | | | | | |
| 08/12/2013 | 20131275 | G-DOS:1903-3-43676 | 09/11/2013 | GOV:G | 29,070.00 |
| | | | | | |
| 09/23/2013 | 20131343 | IC-MARLCOMM:POR025094 | 10/23/2013 | INTL:C | 21,294.00 |
| | | | | | |
| 03/10/2009 | 20091127 | IC-NISKO:1787320 | 04/09/2009 | INTL:C | 3,600.00 |
| | | | | | |
| 05/09/2007 | 20072346 | IC-RSLUK:PO/5379 | 06/08/2007 | INTL:C | 780.00 |
| 03/05/2008 | 20081214 | IC-RSLUK:PO/5486 | 04/04/2008 | INTL:C | 2,635.00 |
| 03/05/2008 | 20081213 | IC-RSLUK:PO/5487 | 04/04/2008 | INTL:C | 10,470.00 |
| | | | | TOTAL | 13,885.00 |
| | | | | | |
| 03/15/2010 | 20101187 | IG- DoNDCA:DDOI68 | 04/14/2010 | INTL:G | 7,264.16 |
| | | | | | |
| 12/26/2006 | 20062008 | IG-NATO:06-BT-1720 | 01/25/2007 | INTL:G | 6,805.00 |
| | | | | | |
| 07/25/2003 | 2003506 | M-DABM03:DABM03-03-F-8754 | 07/25/2003 | GSA:M | 28,945.00 |
| 03/21/2003 | 2003248 | M-DABM03A:DABM03-03-M-4093 | 04/20/2003 | GOV:M | 36,720.00 |
| | | | | TOTAL | 65,665.00 |
| | | | | | |
| 04/20/2007 | 20072264 | M-F38604:F38604-07-MA361 | 05/20/2007 | GOV:M | 2,832.00 |
| | | | | | |
| 09/26/2013 | 20131352 | M-FA4417:FA4417-13-F-0154 | 10/26/2013 | GSA:M | 33,120.00 |
| 09/11/2006 | 20061680 | M-FA4686:FA4686-06-F-0022 | 10/11/2006 | GSA:M | 2,965.00 |
| 09/29/2006 | 20061775 | M-FA4861:FA4861-06-F-B283 | 10/29/2006 | GSA:M | 5,560.00 |
| 06/20/2006 | 20061421 | M-FA4877:FA4877-06-F-0037 | 07/20/2006 | GSA:M | 1,320.00 |
| 09/24/2013 | 20131346 | M-FA5240:FA5240-13-F-0001 | 10/24/2013 | GSA:M | 5,798.00 |
| 09/30/2013 | 20131360 | M-FA5587:FA5587-13-F-A017 | 10/30/2013 | GSA:M | 40,167.00 |

| Date | Num | Name | Due Date | Class | Open Balance |
|---|---|---|---|---|---|
| | | | | TOTAL | 88,930.00 |
| | | | | | |
| 09/24/2007 | 20072783 | M-GSA:NPN-E-SW992-7N | 10/24/2007 | GSA:M | 260.00 |
| | | | | | |
| 08/07/2013 | 20131265 | M-H92222:H92222-13-F-0222 | 09/06/2013 | GSA:M | 24,112.00 |
| 04/28/2006 | 20061298 | M-H92237:H92237-06-F-0006 | 05/28/2006 | GSA:M | 5,016.80 |
| 08/21/2013 | 20131288 | M-H92240:H92240-13-F-0095 | 09/20/2013 | GSA:M | 43,698.00 |
| 09/25/2013 | 20131349 | M-H92240:H92240-13-F-0105 | 10/25/2013 | GSA:M | 10,522.00 |
| | | | | TOTAL | 83,348.80 |
| | | | | | |
| 09/30/2013 | 20131358 | M-HSCG27:HSCG27-13-F-DJC795 | 10/30/2013 | GOV:M | 80,334.00 |
| | | | | | |
| 11/10/2006 | 20061897 | M-M00318:M00318-06-F-1071 | 12/10/2006 | GSA:M | 1,000.00 |
| | | | | | |
| 08/14/2013 | 20131282 | M-N00164:N00164-13-F-0561 | 09/13/2013 | GOV:M | 3,000.00 |
| 11/21/2005 | 20051748 | M-N00178:N00178-05-F-1181 | 12/21/2005 | GSA:M | 285.00 |
| 05/21/2007 | 20072377 | M-N00406:N00406-07-F-0415 | 06/20/2007 | GOV:M | 742.56 |
| 09/26/2006 | 20061750 | M-N41756:N41756-06-F-4676 | 10/26/2006 | GSA:M | 4,794.00 |
| 09/17/2013 | 20131329 | M-N61331:N61331-13-F-4524 | 10/17/2013 | GSA:M | 8,795.00 |
| | | | | TOTAL | 17,616.56 |
| | | | | | |
| 04/12/2006 | 20061252 | M-SP0411:SP0411-06-F-0211 | 05/12/2006 | GSA:M | 162.00 |
| 04/26/2006 | 20061293 | M-SP0411:SP0411-06-F-0218 | 05/26/2006 | GSA:M | 196.00 |
| 07/28/2006 | 20061531 | M-SP0411:SP0411-06-F-0226 | 08/27/2006 | GSA:M | 2,635.00 |
| 08/09/2006 | 20061562 | M-SPM4A0:SPM4A0-06-M-1162 | 09/08/2006 | GSA:M | 81.00 |
| 08/15/2006 | 20061572 | M-SPM4A0:SPM4A0-06-M-1174 | 09/14/2006 | GSA:M | 392.00 |
| 08/15/2006 | 20061573 | M-SPM4A0:SPM4A0-06-M-1175 | 09/14/2006 | GSA:M | 98.00 |
| 11/16/2010 | 20101890 | M-SPM4M1:SPM4M1-08-D-0155-0015 | 12/16/2010 | GOV:M | 34,294.00 |
| 09/30/2013 | 20131355 | M-SPM7MX:SPM7MX-11-D-0007-0022 | 10/30/2013 | GOV:M | 55,959.15 |
| 09/30/2013 | 20131356 | M-SPM7MX:SPM7MX-11-D-0007-0022 | 10/30/2013 | GOV:M | 9,470.01 |
| | | | | TOTAL | 103,287.16 |
| | | | | | |
| 09/12/2013 | 20131322 | M-W904TE:W904TE-13-M-0979 | 10/12/2013 | GOV:M | 11,384.00 |
| 09/30/2013 | 20131361 | M-W911YP:W911YP-13-F-0087-P000 | 10/30/2013 | GSA:M | 6,995.00 |
| 10/01/2013 | 20131363 | M-W911YP:W911YP-13-F-0087-P000 | 10/31/2013 | GSA:M | 41,970.00 |
| 09/20/2013 | 20131328 | M-W911YP:W911YP-13-P-0096 | 10/20/2013 | GOV:M | 17,737.63 |
| | | | | TOTAL | 78,086.63 |

|  | GRAND TOTAL | 1,402,742.16 |
|---|---|---|

B6B (Official Form 6B) (12/07) - Cont.

In re **Automated Business Power, Inc.**                          Case No. **13-27123**
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Automated Business Power US Trademark Registration Number: 3342941** **Automated Business Power Logo US Trademark Registration Number: 3328669** | - | **3,000,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **ITAR Registration - Department of State Registration Code: M19536 Valid through 6-30-2014 with Directorate of Defense Trade Controls** **GSA Schedule Contract Number GS-07F-0200K** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >    **3,000,000.00**
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Automated Business Power, Inc.**                                                          Case No.  **13-27123**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28.  Office equipment, furnishings, and supplies. | | **Office and Warehouse** **Desks - 15** **Chairs - 46** **Phones - 17** **Printers - 11** **Printer cartridges - 34** **Filing cabinets - 18** **Microwaves - 2** **Refrigerators - 2** **Cubicles** **Computers monitors - 21** **Computers - 16** **Shredder - 8** **Miscellaneous office supplies** **Coffee makers** **Tables - 8** **Bookcases - 7** **Metel shelves - 65** | - | 5,000.00 |

Sub-Total >          5,000.00
(Total of this page)

Sheet   **3**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Automated Business Power, Inc.**                                    Case No.     **13-27123**
                                                    ,
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **Hand truck** <br> **Small tools** <br> **Tables** <br> **Shipping materials** <br> **Shelving** <br> **Testing equipment** <br><br> **Bench Power Supplies** <br> **Astron VS-70M --- 3** <br> **Astron VLS-25M --- 2** <br> **Instek SPS03610 --- 2** <br> **Visatek MPS-6003L-1 --- 2** <br> **RSR HY 5003 --- 2** <br> **QJ-PS30SW --- 1** <br> **BEHLMAH --- 1** <br> **Pyramid PS30-lab --- 1** <br><br> **Mulitmeters** <br> **M9803 --- 2** <br> **EXTECH 430 --- 1** <br> **FLUKE 8060A --- 1** <br> **TFNMA 72-075 --- 3** <br> **MAS 830 --- 1** <br> **UNI-T UT30D --- 1** <br> **HP 3400A --- 1** <br><br> **Function Generator** <br> **Goldstar FG2002C --- 1** <br><br> **Oscilloscopes** <br> **ATTEN ADS 1102CAL --- 1** <br> **RIGOL DS 1052E --- 1** <br> **TEKTRONIX 434 --- 1** <br> **TENMA 72-3055 --- 1** <br><br> **SMD Rework System** <br> **Xytronic 850D --- 1** <br><br> **Desoldering Station** <br> **Xitronic 968 --- 1** <br> **Soldering Irons --- 12** <br> **Heat Guns --- 13** <br> **Magnifier Lamps --- 12** | - | 15,000.00 |
| 30.  Inventory. | | **1. Work in Process at Debtors' Location - $145,346.00** <br> **2. Work in Process at Contractor Location - $23,446.00** <br> **3.  Inventory - $2,019,205.00** | - | 2,187,997.00 |
| 31.  Animals. | X | | | |

Sub-Total >          **2,202,997.00**
(Total of this page)

Sheet   **4**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Automated Business Power, Inc.** ,                              Case No. ____**13-27123**_____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Demonstration equipment used by salespersons in the field** | - | 15,000.00 |

|  | Sub-Total > | 15,000.00 |
|---|---|---|
|  | (Total of this page) |  |
|  | Total > | 6,625,904.96 |

Sheet __**5**__ of __**5**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Automated Business Power, Inc.**                                              Case No.    **13-27123**
_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | **$58 million loan dated April 3, 2012 - secured by all assets of the Debtor and all assets of Automated Business Power Holdings Co.** | | | | | |
| **PNC Bank**<br>**Attn: Lisa Pierce**<br>**500 First Avenue**<br>**4th Floor**<br>**Pittsburgh, PA 15219** | - | | | | | | X | X | | |
| | | | | | Value $          50,000,000.00 | | | | 29,440,691.24 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**    continuation sheets attached

|  | Subtotal<br>(Total of this page) | 29,440,691.24 | 0.00 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 29,440,691.24 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **Automated Business Power, Inc.**                                    Case No.   **13-27123**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**6**_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Automated Business Power, Inc.**                                    Case No. ___13-27123___
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Alexander Belik 2406 Epstein Court Brookeville, MD 20833 | | - | Wages | | | | | 0.00 |
| | | | | | | | 896.00 | 896.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Amiram Azoulay 7306 Hawthrone Street Landover, MD 20875 | | - | Wages | | | | | 0.00 |
| | | | | | | | 724.45 | 724.45 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Andrey Steshenko 12158 Flag Harbor Drive Germantown, MD 20874 | | - | Wages | | | | | 0.00 |
| | | | | | | | 840.00 | 840.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Anthony Adams 3 Nancy Place Gaithersburg, MD 20877 | | - | Wages | | | | | 0.00 |
| | | | | | | | 922.71 | 922.71 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Boris Bolembakh 11601 Hourglass Way Germantown, MD 20876 | | - | Wages | | | | | 0.00 |
| | | | | | | | 728.00 | 728.00 |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    4,111.16 | 0.00 / 4,111.16

B6E (Official Form 6E) (4/13) - Cont.

In re    **Automated Business Power, Inc.**                              Case No. ___**13-27123**___
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cheryl Ertter**<br>**13448 Old Annapolis Road**<br>**Mount Airy, MD 21771** | - | | 9/30/13 - 10/4/13<br><br>**Wages** | | | | 1,014.48 | 0.00 | 1,014.48 |
| Account No.<br><br>**Daniel A. Akman**<br>**1116 Churchview Place**<br>**Potomac, MD 20854-2943** | - | | 9/30/13 - 10/4/13<br><br>**Wages** | | | | 5,384.62 | 0.00 | 5,384.62 |
| Account No.<br><br>**Eugene Lozinsky**<br>**13308 A Kimarnock Way**<br>**Germantown, MD 20874** | - | | 9/30/13 - 10/4/13<br><br>**Wages** | | | | 952.00 | 0.00 | 952.00 |
| Account No.<br><br>**Gerald Sorrentino**<br>**3131 Cabin Run Road**<br>**Woodbine, MD 21797** | - | | 9/30/13 - 10/4/13<br><br>**Wages** | | | | 2,288.46 | 0.00 | 2,288.46 |
| Account No.<br><br>**Indira Dayal**<br>**19328 Circle Gate Drive**<br>**Apt. 201**<br>**Germantown, MD 20874** | - | | 9/30/13 - 10/4/13<br><br>**Wages** | | | | 838.39 | 0.00 | 838.39 |

Sheet __2__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 10,477.95 | 10,477.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Automated Business Power, Inc.**                                              Case No. **13-27123**
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Ivan P. Firsov 18121 Marksman Circle Apt. 302 Olney, MD 20832 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 728.00 | | 728.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| James S. Simson 1609 Ellie Avenue Fayetteville, NC 28314 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 1,346.16 | | 1,346.16 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Jason Wallace 2212 Stratos Court Navarre, FL 32566 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 1,346.16 | | 1,346.16 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Jerry Hartsock 739 E. Braeburn Drive Phoenix, AZ 85022 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 1,346.15 | | 1,346.15 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Kelly Anne Huber 20408 Shore Harbour Drive Apt. C Germantown, MD 20874-5425 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 1,480.77 | | 1,480.77 |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 6,247.24 | 6,247.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Automated Business Power, Inc.**
_____
Debtor

Case No. **13-27123**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Konstantin Kutselik 6 Mannakee Street Rockville, MD 20850 | | - | Wages | | | | 728.00 | 0.00 / 728.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Mary Kay Estes 7906 Pearl Bush Drive Unit 301 Gaithersburg, MD 20879 | | - | Wages | | | | 844.03 | 0.00 / 844.03 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Miguel Saenz 102 Dartmouth Drive Hagerstown, MD 21742 | | - | Wages | | | | 883.47 | 0.00 / 883.47 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Mikhail Shtirberg 205 B Cork Tree Lane Rockville, MD 20850 | | - | Wages | | | | 728.00 | 0.00 / 728.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | |
| Oleg Drybulenda 2503 Baltimore Road Apt. 7 Rockville, MD 20853 | | - | Wages | | | | 728.00 | 0.00 / 728.00 |

Sheet **4** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,911.50          3,911.50

B6E (Official Form 6E) (4/13) - Cont.

In re    **Automated Business Power, Inc.**                                      Case No. ___**13-27123**___

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Oleksandr Levytskyi 7911 Woodsbury Drive Silver Spring, MD 20910 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 672.00 | | 672.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Vyacheslav Mishin 6017 Riggs Road Laytonsville, MD 20882 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 756.00 | | 756.00 |
| Account No. | | | 9/30/13 - 10/4/13 | | | | | | |
| Walter Wallace 196 Wallin Road Reidsville, NC 27320 | - | | Wages | | | | | 0.00 | |
| | | | | | | | 1,346.16 | | 1,346.16 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet _**5**_ of _**6**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |  |
|---|---|---|
| 2,774.16 | | 2,774.16 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**Automated Business Power, Inc.**_____ ,    Case No. __**13-27123**_____

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Montgomery County, Maryland Division of the Treasury P.O. Box 9418 Gaithersburg, MD 20898-9418** | - | | **Real Estate Taxes paid as part of Lease of Debtor's premises** | | | | 23,222.90 | 0.00<br><br>23,222.90 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __6__ of __6__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 23,222.90 | 0.00<br>23,222.90 |
| Total (Report on Summary of Schedules) | 50,744.91 | 0.00<br>50,744.91 |

B6F (Official Form 6F) (12/07)

In re __Automated Business Power, Inc.__ ,      Case No. __13-27123__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> Absopulse Electronics LTD <br> 110 Walgreen Road <br> West Carleton Industrial Park <br> Ontario, Canada | | - | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 6,630.00 |
| **Account No.** <br><br> Accutrace, Inc. <br> 2986 Scott Blvd. <br> Santa Clara, CA 95054 | | - | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 2,816.00 |
| **Account No.** <br><br> ADP Payroll Services <br> 401 N. Washington Street <br> Rockville, MD 20850 | | - | | | Payroll Services and Payroll Advanced | | | | 45,160.27 |
| **Account No.** <br><br> Advanced Packaging Inc. <br> 4818 Seton Drive <br> Baltimore, MD 21215 | | - | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 3,000.81 |

__11__ continuation sheets attached

Subtotal      **57,607.08**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Automated Business Power, Inc.**                 Case No.   **13-27123**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Reimbursement of Employee Medical Insurance Premium | | | | |
| **Alexander Belik** **2406 Epstein Court** **Brookeville, MD 20833** | - | | | | | | 40.00 |
| **Account No.** | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| **Allied Electronics, Inc.** **7125 Thomas Edison Drive** **Suite 101** **Columbia, MD 21046** | - | | | | | | 887.80 |
| **Account No.** | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| **Alvin L. Aubinoe, Inc.** **7507 Arlington Road** **Bethesda, MD 20814** | - | | | | | | 680.04 |
| **Account No.** | | | Services Rendered | | | | |
| **American ESOP Advisors, LLC** **5995 Brockton Avenue** **Suite A** **Riverside, CA 92506-1867** | - | | | | | | 4,000.00 |
| **Account No.** | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| **AR Northwest/AR Worldwide** **21222 30th Drive, S.E.** **Suite 200** **Bothell, WA 98021** | - | | | | | | 207,174.00 |

Sheet no.  **1**  of  **11**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **212,781.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Automated Business Power, Inc.**                                      Case No.   **13-27123**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal services | | | | |
| Arent Fox 1717 K Street, NW Washington, DC 20036 | - | | | | | | | 5,780.80 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Arrow Electronics 7459 S. Lima Street Englewood, CO 80112 | - | | | | | | | 2,531.59 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Avnet Electronics Marketing 6811 Benjamin Franklin Drive Suite 140 Columbia, MD 21046 | - | | | | | | | 145.32 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Bren-Tronics, Inc. 10 Brayton Ct Commack, NY 11725 | - | | | | | | | 3,112.48 |
| Account No. | | | | Accounting Services pursuant to Consulting Agreement | | | | |
| Burstein & Assoc., LLC 6701 Democracy Blvd. Suite 300 Bethesda, MD 20817 | - | | | | | | | 10,416.67 |

Sheet no.  **2**  of  **11**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **21,986.86**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Automated Business Power, Inc.**                                    Case No.    **13-27123**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Connector Technology, Inc.<br>5 Walter Foran Blvd.<br>Suite 4005<br>Flemington, NJ 08822 | | - | | | | | 4,347.50 |
| Account No. | | | Legal Services Rendered | | | | |
| Dickinson Wright, PLLC<br>1875 Eye Street, NW<br>Suite 1200<br>Washington, DC 20006 | | - | | | | | 2,347.50 |
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Digi-Key Corporation<br>701 Brooks Avenue<br>P.O. Box 677<br>Thief River Falls, MN 56701-0677 | | - | | | | | 12.03 |
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Electronic Manufacturing Corp.<br>10840 Guilford Rd<br>Annapolis Junction, MD 20701 | | - | | | | | 3,362.72 |
| Account No. | | | Reimbursement of Medical Insurance Premium | | | | |
| Eugene Lozinsky<br>13308 A Kimarnock Way<br>Germantown, MD 20874 | | - | | | | | 40.00 |

Sheet no. __3__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    10,109.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Automated Business Power, Inc.**                                          Case No.    **13-27123**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Eureka Capital Partners, LLC** <br> **Attn: Mark Hyman** <br> **52 Vanderbilt Avenue** <br> **Suite 902** <br> **New York, NY 10017** | - | | **Financial Consulting Services pursuant to Agreement dated 07/25/2013.** | | | | 8,000.00 |
| Account No. <br><br> **Evolve Bank & Trust** <br> **Attn: Michael New, ESOP Services** <br> **Triad Centre III** <br> **6070 Poplar Avenue, Suite 100** <br> **Memphis, TN 38119** | - | | **ESOP Services** | | | | 8,562.50 |
| Account No. <br><br> **Eyal Halevy** <br> **8676 Hawkwood Bay Drive** <br> **Boynton Beach, FL 33473** | - | | **Balance owed remaining on Notes Payable for Sale of Automated Business Power Holding Co. to ESOP** | | | | 12,975,473.00 |
| Account No. <br><br> **Eyal Halevy** <br> **8676 Hawkwood Bay Drive** <br> **Boynton Beach, FL 33473** | - | | **Loan for Professional Services to be rendered in connection with Chapter 11 case** | | | | 135,000.00 |
| Account No. <br><br> **Fabpro Technologies, Inc.** <br> **4764 Hollins Ferry Road** <br> **Halethorpe, MD 21227** | - | | **Trade Debt incurred in the ordinary course of Debtor's business** | | | | 1,551.54 |

Sheet no. **4** of **11** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,128,587.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Automated Business Power, Inc.**                    Case No.  **13-27123**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Federal Custom Cable** <br> **1891 Alton Parkway** <br> **Irvine, CA 92606** | - | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 7,943.00 |
| Account No. <br><br> **FedEx Corp. Revenue Services** <br> **3965 Airways** <br> **Module G** <br> **Memphis, TN 38116** | - | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 9.60 |
| Account No. <br><br> **First Power Group** <br> **8676 Hawkwood Bay Drive** <br> **Boynton Beach, FL 33473** | - | | Arrearage on three Leases <br> (1) 7611-J Rickenbacker - $25,655.01 <br> (2) 7611-K Rickenbacker - $25,655.01 <br> (3) 18927-29 Premier Court - $10,574.79 | | | | 61,813.21 |
| Account No. <br><br> **Future Electronics (US), LLC** <br> **3255 Paysphere Circle** <br> **Chicago, IL 60674** | - | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 10,145.81 |
| Account No. <br><br> **Galaxy Wire and Cable, Inc.** <br> **903 Sheehy Drive** <br> **Suite E** <br> **Horsham, PA 19044** | - | | Trade Debt incurred in the ordinary course of Debtor's business | | | | 369.90 |

Sheet no. **5** of **11** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              80,281.52

B6F (Official Form 6F) (12/07) - Cont.

In re __Automated Business Power, Inc.__ ,                                   Case No. ___13-27123___
                                                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Hi-Tech Fasteners, Inc. P.O. Box 517 Buckeystown, MD 21717-0517 | | - | | | | | | 337.00 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Hurricane Electronics Lab Inc. 331 N 2260 W Hurricane, UT 84737 | | - | | | | | | 474.00 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| IDT America P.O. Box 27894 Newark, NJ 07101-7894 | | - | | | | | | 96.42 |
| Account No. | | | | Business Travel Expense Reimbursement | | | | |
| Jason Wallace 2212 Stratos Court Navarre, FL 32566 | | - | | | | | | 2,009.38 |
| Account No. | | | | Business Travel Expense Reimbursement | | | | |
| Jason Wallace 2212 Stratos Court Navarre, FL 32566 | | - | | | | | | 3,673.38 |

Sheet no. _6_ of _11_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,590.18

B6F (Official Form 6F) (12/07) - Cont.

In re **Automated Business Power, Inc.**                                      Case No. __**13-27123**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Reimbursement of Office Expense | | | | |
| Kelly Anne Huber 20408 Shore Harbour Drive Apt. C Germantown, MD 20874-5425 | | - | | | | | 64.98 |
| Account No. | | | Reimbursement of medical insurance premium (3 months) | | | | |
| Mikhail Shtirberg 205 B Cork Tree Lane Rockville, MD 20850 | | - | | | | | 120.00 |
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Mouser Electronics, Inc. 1000 N. Main Street Mansfield, TX 76063-1511 | | - | | | | | 1,196.50 |
| Account No. | | | Utility - 7611-J Rickenbacker Drive, Gaithersburg, MD | | | | |
| PEPCO P.O. Box 13608 Philadelphia, PA 19101-3608 | | - | | | | | 969.98 |
| Account No. | | | Utility 18927 Premier Court, Gaithersburg, MD | | | | |
| PEPCO P. O. Box 13608 Philadelphia, PA 19101-3608 | | - | | | | | 34.97 |

Sheet no. __7__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          2,386.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Automated Business Power, Inc.** , Case No. **13-27123**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Utility 18929 Premier Court, Gaithersburg, MD | | | | |
| PEPCO P.O. Box 13608 Philadelphia, PA 19101-3608 | | - | | | | | | 109.00 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Power Connector Inc. | | - | | | | | | 2,755.00 |
| Account No. | | | | Condominium Fee for 18927 and 18929 Premier Court, Gaithersburg, MD | | | | |
| Premier Court Condo Association m/a Tyler-Donegan, Inc. 3280 Urbana Pike Suite 207 Ijamsville, MD 21754 | | - | | | | | | 360.00 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| R&J Components Corp. 360 Rabro Drive Hauppauge, NY 11788 | | - | | | | | | 100.80 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| RS Electronics 8271 Solutions Center Chicago, IL 60677-8002 | | - | | | | | | 117.58 |

Sheet no. __8__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,442.38**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Automated Business Power, Inc.**                                    Case No.  **13-27123**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Shakespeare Electronics Products Group 3801 Westmore Drive Columbia, SC 29223 | - | | | | | | | 12,518.40 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Signal Magazine 4400 Fair Lakes Court Fairfax, VA 22033-3899 | - | | | | | | | 4,933.00 |
| Account No. | | | | Valuation Services | | | | |
| Stout Risius Ross, Inc. Attn: Scott D. Levine, Managing Dir. 8180 Greensboro Drive Suite 500 Mc Lean, VA 22102 | - | | | | | | | 10,585.22 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Tidewater Packaging Services LLC 1400 Cavalier Boulevard # G Chesapeake, VA 23323 | - | | | | | | | 761.22 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Tricom Research, Inc. 17981 Sky Park Cir Irvine Irvine, CA 92614 | - | | | | | | | 5,600.00 |

Sheet no.  **9**  of  **11**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    34,397.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Automated Business Power, Inc.**                                    Case No.  **13-27123**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| **Trivec Avant** **P.O. Box 748349** **Los Angeles, CA 90074-8349** | - | | | | | | 5,204.00 |
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| **TTI, Inc.** **2441 Northeast Parkway** **Fort Worth, TX 76106-1816** | - | | | | | | 105.40 |
| Account No. | | | Contract Commission | | | | |
| **U.S. General Services Administration** **FAS, Great Southwest Acquisition Center** **819 Taylor Street, Room 6A06** **Fort Worth, TX 76102** | - | | | | | | 2,850.46 |
| Account No. | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| **UPS Supply Chain Solutions-IL** **490 Supreme Dr** **Bensenville, IL 60106** | - | | | | | | 117.21 |
| Account No. | | | Consulting Fee due pursuant to terms of Consulting Agreement dated 01/01/2013. | | | | |
| **UQU General, LLC** **8676 Hawkwood Bay Drive** **Boynton Beach, FL 33473** | - | | | | | | 262,500.00 |

Sheet no. __10__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  270,777.07

B6F (Official Form 6F) (12/07) - Cont.

In re **Automated Business Power, Inc.**                                         Case No. **13-27123**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Reimbursement of Business Travel Expense | | | | |
| Walter Wallace 196 Wallin Road Reidsville, NC 27320 | - | | | | | | | 3,080.71 |
| Account No. | | | | Utility - 7611-J Rickenbacker Drive, Gaithersburg, MD | | | | |
| Washington Gas P.O. Box 37747 Philadelphia, PA 19101-5407 | - | | | | | | | 27.87 |
| Account No. | | | | Utility - 7611-K Rickenbacker Drive, Gaithersburg, MD | | | | |
| Washington Gas P.O. Box 37747 Philadelphia, PA 19101-5407 | - | | | | | | | 27.87 |
| Account No. | | | | Trade Debt incurred in the ordinary course of Debtor's business | | | | |
| Willard Packaging Co. 18940 Woodfield Rd. Gaithersburg, MD 20879 | - | | | | | | | 194.30 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __11__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 3,330.75 |
| Total (Report on Summary of Schedules) | | 13,832,278.74 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re __Automated Business Power, Inc.__                                    Case No. __13-27123_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **See Attachment G1**<br>**See Attachment G2**<br>**See Attachment G3** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Automated Business Power, Inc., Case No. 13-27123
Schedule G-1 Attachment
Executory Contracts with Federal Government

| Contract Number | Issue Date | Items | Max Base year | Max Qty Option Year | Not to Exceed | Original Term | Option years | Exp. | Issued By | Administered By |
|---|---|---|---|---|---|---|---|---|---|---|
| SPM4A6-09-D-0285 | 9/10/09 | ABP-AS-DCC-2 | $96,621.00 | 903 x $107 | | 1 | 4 | 9/9/14 | Defense Supply Center Richmond Aviation Supply Chain 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | Defense Supply Center Richmond Aviation Supply Chain 8000 Jefferson Davis Highway Richmond, VA 23297-5770 |
| SPM4A6-10-D-5013 | 10/20/09 | ABP-ACC-TR-1 | $100,000.00 | | $100,000.00 | 1 | 5 | 10/19/15 | Defense Supply Center Richmond Aviation Supply Chain 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | Defense Supply Center Richmond Aviation Supply Chain 8000 Jefferson Davis Highway Richmond, VA 23297-5770 |
| SPM4A6-11-D-0304 | 9/15/11 | ABP-AS-AUC-1/ ABP-ACC-TR-1 | $146,376.00 | 684 x $107 AUC. ACC-TR-1: 300 x $154, 300 x $158, 300 x $163, 300x $168 | | 1 | 4 | 9/14/16 | DLA Aviation Aviation Supply Chain 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | DLA Aviation Aviation Supply Chain 8000 Jefferson Davis Highway Richmond, VA 23297-5770 |
| N00164-11-F-0119 | 6/6/11 | ABP-TPS-1 | $1,173,690.00 | 414x $2487, 480 x $2562, 480 x $2639 | | 1 | 3 | 9/30/14 | Naval Surface Warfare Center Crane Division Bldg. 64, Code CXMTN 300 Highway 361 Crane, IN 47522-5002 | Naval Surface Warfare Center Crane Division Bldg. 64, Code CXMTN 300 Highway 361 Crane, IN 47522-5002 |

| Contract Number | Issue Date | Items | Max Base year | Max Qty Option Year | Not to Exceed | Original Term | Option years | Exp. | Issued By | Administered By |
|---|---|---|---|---|---|---|---|---|---|---|
| W56HZV-13-C-0101 | 12/27/12 | ABP-AC/DC/BT-TR-1 | $83,340.00 | 24 x $2778 | | 1 | 1 | 12/26/14 | U. S. Army Contracting Command Warren, Michigan 48397-5000 | DCMA Baltimore 217 East Redwood Street Suite 1800 Baltimore, MD 21202-3375 |
| SPM7MX-13-D-0072 | 5/15/13 | ABP-AC/DC/BT-TR-1 | $20,312,268.75 | | $20,312,268.75 | 1 | 4 | 5/14/18 | DLA Land and Maritime Maritime Supply Chain P.O. Box 3990 Columbus, OH 43218-3990 | DLA Land and Maritime Maritime Supply Chain P.O. Box 3990 Columbus, OH 43218-3990 |
| SPM7MX-10-D-5060 | 9/30/10 | ABP-AC/DC/BT-TR-1 | $5,500,000.00 | | $5,500,000.00 | 1 | 1 | 9/29/12 | Defense Supply Center Columbus Maritime Supply Chain P.O. Box 3990 Columbus, OH 43218-3990 | Defense Supply Center Columbus Maritime Supply Chain P.O. Box 3990 Columbus, OH 43218-3990 |
| SPM7MX-11-D-0007 | 3/21/11 | ABP-373150041, ABP-HEAS-1, ABP-12V/UP/28 V/21A | $4,512,208.00 | | $4,512,208.00 | 1 | | 5/20/14 | DLA Land and Maritime Maritime Supply Chain P.O. Box 3990 Columbus, OH 43218-3990 | DLA Land and Maritime Maritime Supply Chain P.O. Box 3990 Columbus, OH 43218-3990 |
| H92240-13-F-0105 | 9/7/13 | ABP-ITPC-4/2FLEX | | | | 1 | | | Naval Special Warfare Command 2000 Trident Way, Bldg. 624 San Diego, CA 92155-5583 | Naval Special Warfare Command 2000 Trident Way, Bldg. 624 San Diego, CA 92155-5583 |

AUTOMATED BUSINESS POWER, INC.
Case No. 13-27123
Attachment G-2
Additional Federal Contracts

| Name & Mailing Address, of other parties to the lease or contract | Description of Contract and Nature of Debtors Interest<br><br>State Where for Non-Residential Leases<br>Contract Number of Any Government Contract |
| --- | --- |
| General Services Administration<br>FAS, Great Southwest Acquisition Center (7FC)<br>819 Taylor Street, Rm 6A06<br>Fort Worth, Texas 76102<br><br>Administered by:<br>GSA/FAS/QV0CE<br>401 West Peachtree St.<br>Atlanta. GA 30308<br><br>Jamila M. Buchanan<br>Contracting Officer and Contracting Specialist | GSA Contract Number<br>GS-07F-0200K<br>Valid thru 2/28/2015<br><br>Contract vehicle that allows all branches of the US Government and Defense Department to order ABP products at pre-negotiated contract rates and terms.  Some orders are place through direct GSA ebuys.  In other cases direct customers place contracts with ABP that are governed by the pre-negotiated and terms of the GSA.  ABP pays the GSA a .75% for all contracts it receives through the above described processes. |
| NGB-AQ-AF Joint Base Andrews<br>3501 Fetchet Avenue<br>Andrews AFB, MD 20762-5157 | Contract Number:<br>W9133L-12-F-0019<br>Contract valid to Dec 31, 2013.<br><br>Contract to Deliver:<br><br>28 units ABP-TCS-M/V-1165 for a total of $1,363,880. All units delivered to and paid for by customer.<br><br>And 85 units of ABP-TCS-7E-1165SYS systems to equip a power communication system for HMWWV vehicle in each of 85 brigades of the Air National Guard for a total of $11,465,735.  58 units were already delivered in 2012.  The customer has told ABP, Inc. to expect receipt the release order to deliver the final 27 units for a total $3,642,057 in December 2013. |
| Department of the Air Force<br>36th Airlift Squadron | Contract# FGAKA17571F<br>Received on 9/19/13<br>Shipped  10/18/13 (ABP Invoice 20131347<br>Order for ABP power supplies. Value of contract $10,134 |
| 7th ASOS<br>11133 SSG Sims Street<br>Fort Bliss, TX 79918 | PO# By Credit Card Over Phone<br>Received 8/14/13<br>Shipped 10/16/13 (ABP Invoice 20131293)<br>For specialty ABP cables<br>Value of contract $4,198 |
| 211th RQS<br>17470 Airlifter Drive, Hanger 18<br>JBER, AK 99502 | Ordered by Credit Card on 9/27/12<br>Shipped 10/8/13 (ABP Invoice 20131354)<br>For one ABP-ANT-3512<br>Value of Contract $2858 |

**AUTOMATED BUSINESS POWER, INC.**
**Case No. 13-27123**
**Attachment G-3**
**Non-Federal Executory Contracts**

| Name & Mailing Address, of other parties to the lease or contract | Description of Contract and Nature of Debtors Interest<br><br>State Where for Non-Residential Leases<br>Contract Number of Any Government Contract |
|---|---|
| First Power Group | Lease for rental of<br>7611-J Rickenbacker Drive<br>Gaithersburg, MD<br>$8,551.67/month<br><br>Lease on ½ of two side-by-side warehouse facility which houses ABP's production, warehouse, administrative and executive offices. |
| First Power Group | Lease for rental of<br>7611-K Rickenbacker Drive<br>Gaithersburg, MD<br>$8,551.67/month<br><br>Lease on ½ of two side-by-side warehouse facility which houses ABP's production, warehouse, administrative and executive offices. |
| First Power Group | Lease for rental of<br>18927 & 18929 Premier Court<br>Gaithersburg, MD  20879<br>$3,524.92/month<br><br>Lease that includes two side by side warehouse bays where ABP stores large items not needed for immediate production. |
| Eureka Capital Partners, LLC<br>Att: Mark Hyman<br>*Senior Managing Director*<br>52 Vanderbilt Av, Suite 902<br>New York, NY 10017 | Contract with Investment Advisors<br>$7,500/month |
| Marlborough Communications Limited<br>Dovenby Hall<br>Balcome Road<br>Horley<br>Surrey RH69UU<br>United Kingdom | Purchase Order#POR025130<br>Received on 9/30/13<br>Shipped out on 10/11/13 (ABP Invoice 20131379)<br>For various items ordered by ABP's UK Representative for sale to the UK Defense Department.<br>Value of the contract is $35,300. Includes fee for US ITAR Export License.<br>(Power Supplies, Rackmounts, Speakers & cables) |
| Marlborough Communications Limited<br>Dovenby Hall<br>Balcome Road<br>Horley<br>Surrey RH69UU<br>United Kingdom | Purchase Order#POR025080<br>Received on 9/2/13<br>Shipped out on 10/11/2013 (ABP Invoice 20131369)<br>For 5 ABP-10PA31 Amplifier Kits.<br>Ordered by ABP's UK Representative for sale to the UK Defense Department.<br>Value of the contract is $41,120. Includes fee for US ITAR Export License. |
| Phoenix Trading<br>640 Lofstrand | Purchase Order# 3381-3442-3537<br>Received on 8/30/13 |

**AUTOMATED BUSINESS POWER, INC.**
**Case No. 13-27123**
**Attachment G-3**
**Non-Federal Executory Contracts**

| | |
|---|---|
| Rockville, MD 20850 | Shipped on 10/25/13 (ABP Invoice 20131381 Purchased by commercial company who ether resells to another government contractor or directly to a US Government customer.<br>Is for 152 of ABP batteries, part number ABP-BT-24V/1.9AH-1.  Total value of contract is $32,508.24 |
| United States Marine, Inc.<br>1001 Lorraine Road<br>Gulfport, MS 39503 | Purchase Order# 70029744<br>Received on 8/17/2012<br>Shipped on 10/23/13 (ABP Invoice#20131385)<br>Order for 6 ABP-TPS-1 power supplies.  One release against blanket order for the same power supply ordered by customer for use in product they manufacturer or for reselling to other defense contractor or directly to government customer.<br>Value of this order was $16,719 |
| SAIC<br>155 Passaic Avenue<br>Fairfield, NJ 07004 | Purchase Order# 568-45062050<br>Partial Shipment on 10/10/2013 (ABP Invoice 20131377)<br>For 12 ABP-ITPC-2G cases, 1 ABP-TPS-1 Power Supply, 1 ABP-ANT-9036 Antenna and 1 ABP-10PA40 amplifier.<br>Ordered for shipment to 112th Signal Battalion at Ft. Bragg, NC<br>Total Value of the contract is $101,296.20 |
| Harris Corp RF Communications Division<br>1680 University Ave.<br>Rochester NY 14610 | Purchase Order 5588738<br>Received on 9/24/13<br>Shipped by ABP 10/18/2013 (ABP Invoice 20131382)<br>Order for cables used for resale with power supplies<br>Value of contract $745. |
| Coronado Distribution Co.<br>1010 Coolidge Avenue<br>National City CA 91950 | PO# 003435<br>Received on 9/4/2013<br>Shipped by 10/23/2013 (ABP Invoice 20131371)<br>Order for one ABP-ISC-100HFcommunication case for resale to US defense customer.<br>Value of contract $43,418 |
| ADS<br>621 Lynnhaven Pkwy Suite 400<br>Virginia Beach, VA 23542 | PO#00745691<br>Received 10/2/13<br>Shipped 10/29/13 (ABP Invoice 20131394)<br>Order totaling $78,229 for ABP Speakers, various cables and antennas.  $53,573 worth shipped out on 10/29/13.  The other $24,656 worth was shipped on 10/3/13. |
| Harris Corp RF Communications Division<br>1680 University Ave.<br>Rochester NY 14610 | From Previous Ongoing Blanket Order received in 2006, Order#9000476 against which Harris continuous orders a TPU Power Supply that ABP manufactures for them. |

**AUTOMATED BUSINESS POWER, INC.**
**Case No. 13-27123**
**Attachment G-3**
**Non-Federal Executory Contracts**

| | |
|---|---|
| | We currently have orders for 136 units x $2253 each = total of $306,408 to be delivered over October, November December and March 2104 |
| Harris Corp RF Communications Division 1680 University Ave. Rochester NY 14610 | From Previous Ongoing Blanket Order received in 2006, Order#9000476 against which Harris continuous orders a VMP Power Supply that ABP manufactures for them. We currently have orders for 354 units x $1920 each = Total $679,680 to be delivered over October, November December and March 2014. |
| UQU General LLC 8676 Hawkwood Bay Drive Boynton Beach, FL  33473 | Consulting Agreement |

B6H (Official Form 6H) (12/07)

In re   **Automated Business Power, Inc.**                                    Case No.   **13-27123**
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Automated Business Power Holding Co.**<br>**7611-J Rickenbacker Drive**<br>**Gaithersburg, MD 20879**<br>   **($58 million Loan owed to PNC Bank)** | **PNC Bank**<br>**2 Hopkins Plaza**<br>**20th Floor**<br>**Baltimore, MD 21201** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Maryland

In re   **Automated Business Power, Inc.**      Case No. __13-27123__

                                             Debtor(s)     Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __31__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **October 30, 2013**       Signature   **/s/ Daniel Akman**

                                                   **Daniel Akman**
                                                   **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.